**Billy THORNTON, Jr., Appellant,**

v.

**Marvin EVANS, Jr., Deputy Director; William Straughn, Warden, Maximum Security Unit; Steve Outlaw, Deputy Warden, Maximum Security Unit; N. Kelly, Property Officer, Maximum Security Unit; York, CO–II, Maximum Security Unit, Appellees,**

**Lyons, Property Officer, Maximum Security Unit; A. Tyler, Ms., Problem Solver, Maximum Security Unit, Defendants,**

**Powell, Sgt., Maximum Security Unit; Harris, CO–II, Maximum Security Unit; Davis, CO–II, Maximum Security Unit, Appellees,**

**Norman L. Hodges, Defendant.**

No. 11–3080.

United States Court of Appeals, Eighth Circuit.

Submitted: March 7, 2012.

Filed: April 5, 2012.

Billy Thornton, Jr., Tucker, AR, pro se.

Christine Ann Cryer, Assistant Attorney General, Attorney General's Office, Little Rock, AR, for Appellees.

Before WOLLMAN, MELLOY, and SMITH, Circuit Judges.

PER CURIAM.

In this 42 U.S.C. § 1983 action asserting a violation of due process and a violation of the right to access the courts, Arkansas inmate Billy Thornton appeals following the district court's [1] adverse grant of summary judgment and denial of reconsideration. Having carefully reviewed the district court's rulings, we find no basis for reversal. *See Mason v. Corr. Med. Servs., Inc.,* 559 F.3d 880, 884–85 (8th Cir.2009) (grant of summary judgment is reviewed de novo); *Hartsfield v. Nichols,* 511 F.3d 826, 831–32 (8th Cir.2008) (to prove violation of right of access to courts, prisoner must establish actual injury, i.e., hindrance of nonfrivolous and arguably meritorious underlying legal claim; affirming dismissal of claim deemed to be speculative); *Zar v. S.D. Bd. of Exam'rs of Psychologists,* 976 F.2d 459, 465 (8th Cir.1992) (deprivation of constitutionally protected interest in life, liberty, or property is not due process violation and not actionable under § 1983 unless and until state fails to provide due process; no actionable due process violation occurred where adequate post-deprivation remedy existed); *see also Ray v. Am. Airlines, Inc.,* 609 F.3d 917, 922–23 (8th Cir.2010) (to obtain continuance under Fed.R.Civ.P. 56, party opposing summary judgment must file affidavit affirmatively demonstrating how postponement will enable him to rebut movant's showing of absence of genuine issue of fact; court did not abuse its discretion in denying motion for continuance where plaintiff failed to articulate how facts sought to be discovered were relevant to rebut defendant's showing of absence of genuine issue of fact); *see Int'l Bhd. of Elec. Workers v. Hope Elec. Corp.,* 293 F.3d 409, 415 (8th

---

1. The Honorable J. Leon Holmes, Chief Judge, United States District Court for the Eastern District of Arkansas, adopting the report and recommendations of the Honorable Jerome T. Kearney, United States Magistrate Judge for the Eastern District of Arkansas.

Cir.2002) (Fed.R.Civ.P. 60(b) relief will be granted under only most exceptional circumstances).

Accordingly, we affirm the judgment of the district court. *See* 8th Cir. R. 47B.